MICHAEL I. OKECHUKU
27922 INDIGO RIDGE DR.
FULSHEAR, TX  77441
(832) 304-4155
      Chapter 7 Trustee

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | | |
|---|---|---|
| In re: NORMAN SHEET METAL & MECHANICAL COR | § | Case No. 2:10-40964-RG |
| | § | |
| NORMAN SHEET METAL & MECHANICAL CORP | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
AND APPLICATION TO BE DISCHARGED (TDR)**

    MICHAEL I. OKECHUKU, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

    1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

    2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $101,225.00<br>*(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distribution to Claimants:$440,876.23 | Claims Discharged<br>Without Payment: N/A |
| Total Expenses of Administration:$67,412.19 | |

    3)  Total gross receipts of $    508,288.42   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $      0.00   (see **Exhibit 2** ), yielded net receipts of  $508,288.42 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $2,120,249.30 | $230,906.49 | $230,906.49 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 2,000.00 | 285,407.26 | 67,412.19 | 67,412.19 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from**Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from**Exhibit 6**) | 0.00 | 670,330.64 | 659,167.64 | 209,969.74 |
| GENERAL UNSECURED CLAIMS (from**Exhibit 7**) | 0.00 | 1,699,579.13 | 1,643,389.02 | 0.00 |
| **TOTAL DISBURSEMENTS** | $2,000.00 | $4,775,566.33 | $2,600,875.34 | $508,288.42 |

4) This case was originally filed under Chapter 7 on October 05, 2010. The case was pending for 132 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 10/08/2021          By: /s/MICHAEL I. OKECHUKU

Trustee, Bar No.:

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Capital One Bank 710 Route 46 East Fairfield, Ne | 1129-000 | 7,303.96 |
| TD Bank Account Ending in 8995 | 1129-000 | 224.70 |
| Accounts receivable (As of 9/16/10) | 1121-000 | 160,194.61 |
| Retention on unfinished projects (As of 9/16/10) | 1129-000 | 9,309.00 |
| Office furniture, computers, telephones, facsimi | 1129-000 | 405.00 |
| Machinery and fixtures (As of 9/16/10) | 1129-000 | 191,629.35 |
| ADVERSARY ACTION CASE NO. 12-01996 | 1241-000 | 59,193.57 |
| ADVERSARY ACTION CASE NO. 12-02011 | 1249-000 | 3,000.00 |
| ADVERSARY ACTION CASE NO. 12-02013 | 1249-000 | 3,000.00 |
| ADVERSARY ACTION CASE NO. 12-02014 | 1249-000 | 5,000.00 |
| ADVERSARY ACTION CASE NO. 12-02015 | 1249-000 | 3,000.00 |
| ADVERSARY ACTION CASE NO. 12-02022 | 1249-000 | 2,000.00 |
| ADVERSARY ACTION CASE NO. 12-02026 | 1129-000 | 6,000.00 |
| ADVERSARY ACTION CASE NO. 12-02179 | 1249-000 | 8,000.00 |
| Settlement of Controversy-Wright Express Corp. | 1249-000 | 5,000.00 |
| ADVERSARY ACTION CASE NO. 12-2110 | 1249-000 | 45,000.00 |
| Interest Income | 1270-000 | 28.23 |
| **TOTAL GROSS RECEIPTS** | | **$508,288.42** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 37S | Carrier Corporation | 4210-000 | N/A | 110,608.04 | 0.00 | 0.00 |
| 49 | Capital One, N.A. | 4210-000 | N/A | 2,009,641.26 | 230,906.49 | 230,906.49 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $2,120,249.30 | $230,906.49 | $230,906.49 |

## EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - MICHAEL I. OKECHUKU | 2100-000 | N/A | 28,664.42 | 28,664.42 | 28,664.42 |
| Other - A. Atkins Appraisal Corporation | 3711-000 | N/A | 2,000.00 | 2,000.00 | 2,000.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - A.J. WILLNER AUCTIONS, | 3610-000 | N/A | 42,584.30 | 0.00 | 0.00 |
| Other - BEDERSON AND COMPANY LLP | 3420-000 | N/A | 226.54 | 0.00 | 0.00 |
| Other - BEDERSON AND COMPANY LLP | 3410-000 | N/A | 19,935.45 | 0.00 | 0.00 |
| Other - Trenk, DiPasquale, Webster, Della Fera & Sodono, P.C. | 3220-000 | N/A | 685.22 | 0.00 | 0.00 |
| Other - Trenk, DiPasquale, Webster, Della Fera & Sodono, P.C. | 3220-000 | N/A | 7,399.16 | 0.00 | 0.00 |
| Other - Trenk, DiPasquale, Webster, Della Fera & Sodono, P.C. | 3220-000 | N/A | 1,537.14 | 0.00 | 0.00 |
| Other - Trenk, DiPasquale, Webster, Della Fera & Sodono, P.C. | 3220-000 | N/A | 316.15 | 0.00 | 0.00 |
| Other - Trenk, DiPasquale, Webster, Della Fera & Sodono, P.C. | 3220-000 | N/A | 206.61 | 0.00 | 0.00 |
| Other - Trenk, DiPasquale, Webster, Della Fera & Sodono, P.C. | 3210-000 | N/A | 33,927.50 | 0.00 | 0.00 |
| Other - Trenk, DiPasquale, Webster, Della Fera & Sodono, P.C. | 3210-000 | N/A | 48,358.50 | 0.00 | 0.00 |
| Other - Trenk, DiPasquale, Webster, Della Fera & Sodono, P.C. | 3210-000 | N/A | 34,848.50 | 0.00 | 0.00 |
| Other - Trenk, DiPasquale, Webster, Della Fera & Sodono, P.C. | 3210-000 | N/A | 17,307.50 | 0.00 | 0.00 |
| Other - Trenk, DiPasquale, Webster, Della Fera & Sodono, P.C. | 3210-000 | N/A | 10,662.50 | 0.00 | 0.00 |
| Other - The Bank of New York Mellon | 2810-000 | N/A | 0.01 | 0.01 | 0.01 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 151.98 | 151.98 | 151.98 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 384.91 | 384.91 | 384.91 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 353.32 | 353.32 | 353.32 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 342.69 | 342.69 | 342.69 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 379.30 | 379.30 | 379.30 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 357.51 | 357.51 | 357.51 |

| | | | | | |
|---|---|---|---|---|---|
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 16.75 | 16.75 | 16.75 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 381.53 | 381.53 | 381.53 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 345.42 | 345.42 | 345.42 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 356.76 | 356.76 | 356.76 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 344.25 | 344.25 | 344.25 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 391.49 | 391.49 | 391.49 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 17.84 | 17.84 | 17.84 |
| Other - Barbara Weisman, Esq. | 3991-000 | N/A | 1,062.00 | 1,062.00 | 1,062.00 |
| Other - Barbara Weisman, Esq. | 3991-000 | N/A | -708.00 | -708.00 | -708.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 342.48 | 342.48 | 342.48 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 377.17 | 377.17 | 377.17 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 364.58 | 364.58 | 364.58 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 328.66 | 328.66 | 328.66 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 399.74 | 399.74 | 399.74 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 385.04 | 385.04 | 385.04 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 378.84 | 378.84 | 378.84 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 310.73 | 310.73 | 310.73 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 265.22 | 265.22 | 265.22 |
| Other - International Sureties, LTD. | 2300-000 | N/A | 210.69 | 210.69 | 210.69 |
| Other - Veritext | 3991-000 | N/A | 506.85 | 506.85 | 506.85 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 278.52 | 278.52 | 278.52 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 309.62 | 309.62 | 309.62 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 310.51 | 310.51 | 310.51 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 284.85 | 284.85 | 284.85 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 326.45 | 326.45 | 326.45 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 330.66 | 330.66 | 330.66 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 363.08 | 363.08 | 363.08 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 412.62 | 412.62 | 412.62 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 349.52 | 349.52 | 349.52 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 216.31 | 216.31 | 216.31 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 411.39 | 411.39 | 411.39 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 385.83 | 385.83 | 385.83 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 347.74 | 347.74 | 347.74 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 359.62 | 359.62 | 359.62 |

**UST Form 101-7-TDR (10/1/2010)**

| Other - Rabobank, N.A. | 2600-000 | N/A | 396.30 | 396.30 | 396.30 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 370.93 | 370.93 | 370.93 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 362.37 | 362.37 | 362.37 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 416.39 | 416.39 | 416.39 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 365.31 | 365.31 | 365.31 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 402.54 | 402.54 | 402.54 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 389.36 | 389.36 | 389.36 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 338.62 | 338.62 | 338.62 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 425.87 | 425.87 | 425.87 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 375.15 | 375.15 | 375.15 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 349.63 | 349.63 | 349.63 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 399.04 | 399.04 | 399.04 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 143.44 | 143.44 | 143.44 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 373.53 | 373.53 | 373.53 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 360.39 | 360.39 | 360.39 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 397.09 | 397.09 | 397.09 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 384.09 | 384.09 | 384.09 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 358.77 | 358.77 | 358.77 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 395.37 | 395.37 | 395.37 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 370.06 | 370.06 | 370.06 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 365.84 | 365.84 | 365.84 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 477.13 | 477.13 | 477.13 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 417.50 | 417.50 | 417.50 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 131.11 | 131.11 | 131.11 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 451.27 | 451.27 | 451.27 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 365.58 | 365.58 | 365.58 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 365.07 | 365.07 | 365.07 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 414.90 | 414.90 | 414.90 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 363.99 | 363.99 | 363.99 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 413.62 | 413.62 | 413.62 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 375.43 | 375.43 | 375.43 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 55.91 | 55.91 | 55.91 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 362.39 | 362.39 | 362.39 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 399.36 | 399.36 | 399.36 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 377.81 | 377.81 | 377.81 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 403.71 | 403.71 | 403.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 352.73 | 352.73 | 352.73 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 390.00 | 390.00 | 390.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 351.74 | 351.74 | 351.74 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 413.99 | 413.99 | 413.99 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 375.76 | 375.76 | 375.76 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 362.71 | 362.71 | 362.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 412.20 | 412.20 | 412.20 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 416.88 | 416.88 | 416.88 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 373.01 | 373.01 | 373.01 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 360.06 | 360.06 | 360.06 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 345.96 | 345.96 | 345.96 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 172.18 | 172.18 | 172.18 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 351.17 | 351.17 | 351.17 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 338.82 | 338.82 | 338.82 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 385.05 | 385.05 | 385.05 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 337.81 | 337.81 | 337.81 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 372.24 | 372.24 | 372.24 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 218.52 | 218.52 | 218.52 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 198.48 | 198.48 | 198.48 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 191.70 | 191.70 | 191.70 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 217.98 | 217.98 | 217.98 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 184.78 | 184.78 | 184.78 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 191.23 | 191.23 | 191.23 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 210.85 | 210.85 | 210.85 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 72.51 | 72.51 | 72.51 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 409.15 | 409.15 | 409.15 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 361.63 | 361.63 | 361.63 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 398.49 | 398.49 | 398.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 360.05 | 360.05 | 360.05 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 185.55 | 185.55 | 185.55 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 204.06 | 204.06 | 204.06 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 184.11 | 184.11 | 184.11 |

**UST Form 101-7-TDR (10/1/2010)**

| Other – Rabobank, N.A. | 2600-000 | N/A | 216.83 | 216.83 | 216.83 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 196.94 | 196.94 | 196.94 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 190.21 | 190.21 | 190.21 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 216.29 | 216.29 | 216.29 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 183.34 | 183.34 | 183.34 |
| Other – INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 83.59 | 83.59 | 83.59 |
| Other – INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 109.82 | 109.82 | 109.82 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $285,407.26 | $67,412.19 | $67,412.19 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 8 | Oxford Health Plans | 5400-000 | N/A | 27,094.00 | 27,094.00 | 8,630.46 |
| 34 | Dennis A. Romano | 5400-000 | N/A | 5,222.59 | 5,222.59 | 1,663.59 |
| 39 | Yolmar R. Garnica | 5800-000 | N/A | 9,963.00 | 0.00 | 0.00 |
| 51 | Lewis B. Carbonaro | 5800-000 | N/A | 1,200.00 | 0.00 | 0.00 |
| 52 | Steve Evans | 5400-000 | N/A | 2,500.00 | 2,500.00 | 796.34 |
| 57 | State of New Jersey | 5800-000 | N/A | 2,932.30 | 2,932.30 | 934.05 |
| 58 -2 | Department of Treasury – Internal Revenue Service | 5800-000 | N/A | 621,418.75 | 621,418.75 | 197,945.30 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $670,330.64 | $659,167.64 | $209,969.74 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | PSEG | 7100-000 | N/A | 9,331.83 | 9,331.83 | 0.00 |
| 2 | Carrier Corporation | 7100-000 | N/A | 110,608.04 | 110,608.04 | 0.00 |
| 3 | Advanced Power Control Inc. | 7100-000 | N/A | 14,850.00 | 14,850.00 | 0.00 |
| 4 | Stillwell-Hansen, Inc. | 7100-000 | N/A | 55,056.69 | 55,056.69 | 0.00 |
| 5 | TCF Equipment Finance, Inc. | 7100-000 | N/A | 91,299.96 | 91,299.96 | 0.00 |
| 6 | Carrier Northeast | 7100-000 | N/A | 56,190.11 | 0.00 | 0.00 |
| 7 | Vitec Corp. | 7100-000 | N/A | 3,750.00 | 3,750.00 | 0.00 |
| 9 | Acudor Products Inc. | 7100-000 | N/A | 3,448.53 | 3,448.53 | 0.00 |
| 10 | Johnstone Supply | 7100-000 | N/A | 491.91 | 491.91 | 0.00 |
| 11 | National Air Filter | 7100-000 | N/A | 51,910.06 | 51,910.06 | 0.00 |
| 12 | Paul Beck Associates | 7100-000 | N/A | 2,574.00 | 2,574.00 | 0.00 |
| 13 | Dericks Sheet Metal Works | 7100-000 | N/A | 3,477.50 | 3,477.50 | 0.00 |
| 14 | Fastenall-Fairfield | 7100-000 | N/A | 6.43 | 6.43 | 0.00 |
| 15 | American Industrial Supply | 7100-000 | N/A | 4,639.68 | 4,639.68 | 0.00 |
| 16 | Luce, Schwab & Kase Inc. | 7100-000 | N/A | 10,759.93 | 10,759.93 | 0.00 |
| 17 | AWISCO | 7100-000 | N/A | 1,326.09 | 1,326.09 | 0.00 |
| 18 | R.S. Phillips Steel LLC | 7100-000 | N/A | 5,482.35 | 5,482.35 | 0.00 |
| 19 | TradeSource Inc | 7100-000 | N/A | 28,744.89 | 28,744.89 | 0.00 |
| 20 | D&B Parts Corporation | 7100-000 | N/A | 1,103.22 | 1,103.22 | 0.00 |
| 21 | McQuay International | 7100-000 | N/A | 52,964.99 | 52,964.99 | 0.00 |
| 22 | Capital One Bank (USA), N.A. | 7100-000 | N/A | 23,330.07 | 23,330.07 | 0.00 |
| 23 | Cooper Electric Supply Co. | 7100-000 | N/A | 7,226.50 | 7,226.50 | 0.00 |
| 24 | Eastern High Reach Company Inc. | 7100-000 | N/A | 2,676.61 | 2,676.61 | 0.00 |
| 25 | S.W. Anderson Sales Corp | 7100-000 | N/A | 29,480.09 | 29,480.09 | 0.00 |
| 26 | S. Franklin & Son, Inc | 7100-000 | N/A | 285,098.31 | 285,098.31 | 0.00 |
| 27 | Annexair | 7100-000 | N/A | 60,000.00 | 60,000.00 | 0.00 |
| 28 | George McDermott | 7100-000 | N/A | 10,846.90 | 10,846.90 | 0.00 |
| 29 | Fastenal Company | 7100-000 | N/A | 838.46 | 838.46 | 0.00 |
| 30 | American Express Bank FSB | 7100-000 | N/A | 15,533.37 | 15,533.37 | 0.00 |
| 31 | PNC Equipment Finance | 7100-000 | N/A | 200,612.48 | 200,612.48 | 0.00 |

| 32 | Waste Management | 7100-000 | N/A | 2,553.17 | 2,553.17 | 0.00 |
| 33 | Peerless Insurance Company | 7100-000 | N/A | 52,291.05 | 52,291.05 | 0.00 |
| 35 | W.B. Mason Co., Inc. | 7100-000 | N/A | 1,564.78 | 1,564.78 | 0.00 |
| 36 | Sandy J. Hagemann, Credit Analyst | 7100-000 | N/A | 151,052.60 | 151,052.60 | 0.00 |
| 38 | Key Equipment Finance Inc. | 7100-000 | N/A | 22,069.85 | 22,069.85 | 0.00 |
| 40 | John Mancini | 7100-000 | N/A | 7,547.64 | 7,547.64 | 0.00 |
| 41 | Fisher Balancing Company | 7100-000 | N/A | 8,225.00 | 8,225.00 | 0.00 |
| 42 | State Insulation Corporation | 7100-000 | N/A | 18,933.00 | 18,933.00 | 0.00 |
| 43 | Environmental Devices, Inc. | 7100-000 | N/A | 28,391.84 | 28,391.84 | 0.00 |
| 44 | Environmental Devices, Inc. | 7100-000 | N/A | 28,391.84 | 28,391.84 | 0.00 |
| 45 | Kenneth Meerendonk | 7100-000 | N/A | 8,464.00 | 8,464.00 | 0.00 |
| 46 | Daniel G. Riffel | 7100-000 | N/A | 9,876.09 | 9,876.09 | 0.00 |
| 47 | Environmental Devices, Inc. | 7100-000 | N/A | 28,391.84 | 28,391.84 | 0.00 |
| 48 | Samuel Tepp Associates LLC | 7100-000 | N/A | 1,654.20 | 1,654.20 | 0.00 |
| 50 | Juan E. Munoz | 7200-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| 53 | Andrea Hagan | 7200-000 | N/A | 9,309.00 | 9,309.00 | 0.00 |
| 54 | Ally Financial Inc. f/k/a GMAC Inc. | 7200-000 | N/A | 1,863.44 | 1,863.44 | 0.00 |
| 55 | John J. Cochrane | 7100-000 | N/A | 6,964.47 | 6,964.47 | 0.00 |
| 56 | Preakness Chevrolet | 7200-000 | N/A | 8,526.77 | 8,526.77 | 0.00 |
| 59 | Sweetwater Construction Corp. | 7200-000 | N/A | 157,849.55 | 157,849.55 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $1,699,579.13 | $1,643,389.02 | $0.00 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 2:10-40964-RG | **Trustee:** (500500) MICHAEL I. OKECHUKU |
| **Case Name:** NORMAN SHEET METAL & MECHANICAL COR | **Filed (f) or Converted (c):** 10/05/10 (f) |
| | **§341(a) Meeting Date:** 10/29/10 |
| **Period Ending:** 10/08/21 | **Claims Bar Date:** 02/02/11 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Capital One Bank 710 Route 46 East Fairfield, Ne | 9,451.62 | 0.00 | | 7,303.96 | FA |
| 2 | TD Bank Account Ending in 8995 | 500.00 | 500.00 | | 224.70 | FA |
| 3 | National Retirement Plan, Inc. 1 National Life D | Unknown | 0.00 | | 0.00 | FA |
| 4 | Accounts receivable (As of 9/16/10) | 702,203.39 | 702,203.39 | | 160,194.61 | FA |
| 5 | Retention on unfinished projects (As of 9/16/10)<br>Assets subject to set off by holders of superior liens | 309,306.76 | 309,306.76 | | 9,309.00 | FA |
| 6 | Customer list | Unknown | 0.00 | | 0.00 | FA |
| 7 | 2007 Chevrolet Colorado Regular Cab LT Pickup 2D | 7,850.00 | 0.00 | | 0.00 | FA |
| 8 | 2006 Chevrolet Colorado Regular Cab LT Pickup 2D | 5,525.00 | 0.00 | | 0.00 | FA |
| 9 | 2009 Cadillac Escalade Sport Utility 4D, VIN #23 | 48,175.00 | 0.00 | | 0.00 | FA |
| 10 | 2007 Chevrolet Colorado Regular Cab LT Pickup 2D | 8,075.00 | 0.00 | | 0.00 | FA |
| 11 | 2007 Chevrolet Colorado Regular Cab LT Pickup 2D | 7,850.00 | 0.00 | | 0.00 | FA |
| 12 | 2010 Toyota Camry Sedan 4D, VIN #7346 | 7,250.00 | 0.00 | | 0.00 | FA |
| 13 | 1987 Chevy G30 Rack Truck, VIN # 3990 | 1,500.00 | 1,500.00 | | 0.00 | FA |
| 14 | Office furniture, computers, telephones, facsimi | 6,000.00 | 6,000.00 | | 405.00 | FA |
| 15 | Machinery and fixtures (As of 9/16/10) | 135,000.00 | 135,000.00 | | 191,629.35 | FA |
| 16 | Inventory (As of 6/9/10)<br>Asset encumbered by security interest | 15,000.00 | 15,000.00 | | 0.00 | FA |
| 17 | ADVERSARY ACTION CASE NO. 12-01996 (u)<br>Trustee's adversary actions against debtor's<br>principals and several others are still pending. | 0.00 | 0.00 | | 59,193.57 | FA |
| 18 | ADVERSARY ACTION CASE NO. 12-02011 (u)<br>Adversary Case against Trane Company, Inc. for<br>recovery of money/property owed to the estate. | 0.00 | 0.00 | | 3,000.00 | FA |
| 19 | ADVERSARY ACTION CASE NO. 12-02012 (u)<br>Adversary case against Audio Video Systems to<br>recover money/property still pending. | 0.00 | 0.00 | | 0.00 | FA |
| 20 | ADVERSARY ACTION CASE NO. 12-02013 (u)<br>Adversary case against City Erectors, Inc. for<br>recovery of money/property. This adversary case was | 0.00 | 0.00 | | 3,000.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 2:10-40964-RG

**Case Name:** NORMAN SHEET METAL & MECHANICAL COR

**Period Ending:** 10/08/21

**Trustee:** (500500)  MICHAEL I. OKECHUKU

**Filed (f) or Converted (c):** 10/05/10 (f)

**§341(a) Meeting Date:** 10/29/10

**Claims Bar Date:** 02/02/11

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
|  | closed on 11/26/12. |  |  |  |  |  |
| 21 | ADVERSARY ACTION CASE NO. 12-02014 (u)<br>   Adverary action against Building Systems &<br>Services, Inc. for revocery of money/property owed to<br>the estate. | 0.00 | 0.00 |  | 5,000.00 | FA |
| 22 | ADVERSARY ACTION CASE NO. 12-02015 (u)<br>   Adversary case against Sweetwater Construction<br>Corp., for the recovery of money/property owed to the<br>estate. | 0.00 | 0.00 |  | 3,000.00 | FA |
| 23 | ADVERSARY ACTION CASE NO. 12-02017 (u)<br>   Adversary case against Rio Vista Homes, Inc., for<br>the recovery of money/property owed to the estate. | 0.00 | 0.00 |  | 0.00 | FA |
| 24 | ADVERSARY ACTION CASE NO. 12-02018 (u)<br>   Adversary case against Jeral Construction Services<br>for the recovery of money/property owed to the estate. | 0.00 | 0.00 |  | 0.00 | FA |
| 25 | ADVERSARY ACTION CASE NO. 12-02019 (u)<br>   Adversary case against Construction Contractors of<br>NY for the recovery of money/property owed to the<br>estate. | 0.00 | 0.00 |  | 0.00 | FA |
| 26 | ADVERSARY ACTION CASE NO. 12-02020 (u)<br>   Adversary case against Clark Construction for the<br>recovery of  money/property owed to the estate. | 0.00 | 0.00 |  | 0.00 | FA |
| 27 | ADVERSARY ACTION CASE NO. 12-02021 (u)<br>   Adversary case against Carrier Northeast for<br>recovery of money/property owed to the estate. | 0.00 | 0.00 |  | 0.00 | FA |
| 28 | ADVERSARY ACTION CASE NO. 12-02022 (u)<br>   Adversary case against Franklin & Son for the<br>recovery of property owed to the estate. | 0.00 | 0.00 |  | 2,000.00 | FA |
| 29 | ADVERSARY ACTION CASE No. 12-02023 (u)<br>   Adversary case against Gray Flex Systems, Inc., for<br>the recovery of property owed to the estate. | 0.00 | 0.00 |  | 0.00 | FA |
| 30 | ADVERSARY ACTION CASE NO. 12-02024 (u)<br>   Adversary case against Trade Source for the<br>recovery of property owed to the estate. | 0.00 | 0.00 |  | 0.00 | FA |

Exhibit 8

# Form 1

Page: 3

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 2:10-40964-RG

**Case Name:** NORMAN SHEET METAL & MECHANICAL COR

**Period Ending:** 10/08/21

**Trustee:** (500500) MICHAEL I. OKECHUKU

**Filed (f) or Converted (c):** 10/05/10 (f)

**§341(a) Meeting Date:** 10/29/10

**Claims Bar Date:** 02/02/11

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 31 | ADVERSARY ACTION CASE NO. 12-02025  (u)<br>   Adversary case against Applied Products, Inc., for<br>the recovery of property owed to the estate. | 0.00 | 0.00 | | 0.00 | FA |
| 32 | ADVERSARY ACTION CASE NO. 12-02026<br>   Adversary case against Blair Realty, LLC., for the<br>recovery of property owed to the estate. | 0.00 | 0.00 | | 6,000.00 | FA |
| 33 | ADVERSARY ACTION CASE NO. 12-02027  (u)<br>   Adversary case against  2045 Lincoln Highway,<br>LLC., for the recovery of property owed to the estate. | 0.00 | 0.00 | | 0.00 | FA |
| 34 | VOID  (u) | 0.00 | 0.00 | | 0.00 | FA |
| 35 | ADVERSARY ACTION CASE NO. 12-02179  (u)<br>   Adversary case against Lico Contracting for the<br>recovery of property owed to the estate. | 0.00 | 0.00 | | 8,000.00 | FA |
| 36 | ADVERSARY ACTION CASE NO. 13-01029  (u)<br>   Aversary case against Sharp Managment for the<br>recovery of property owed to the estate. | 0.00 | 0.00 | | 0.00 | FA |
| 37 | Settlement of Controversy-Wright Express Corp.  (u)<br>   Alleged Preference Claim was filed against Wright<br>Express Corporation by Trustee's Counsel . A<br>settlement was reached and a Notice of Information for<br>Settlement of Controversy was filed on 10/03/2012 for<br>$5,000.00. The court entered a Certification of No<br>Objection on 11/05/2012. | 0.00 | 0.00 | | 5,000.00 | FA |
| 38 | ADVERSARY ACTION CASE NO. 12-2110  (u)<br>   Adversary action against Carol Hardy Mechanical,<br>Inc., for the recovery of property owed to the estate. | 0.00 | 0.00 | | 45,000.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 28.23 | FA |
| 39 | **Assets    Totals** (Excluding unknown values) | **$1,263,686.77** | **$1,169,510.15** | | **$508,288.42** | **$0.00** |

**Major Activities Affecting Case Closing:**

   Case is ready for completion - TFR.

Exhibit 8

Page: 4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 2:10-40964-RG | **Trustee:**        (500500)    MICHAEL I. OKECHUKU |
| **Case Name:**    NORMAN SHEET METAL & MECHANICAL COR | **Filed (f) or Converted (c):**  10/05/10 (f) |
| | **§341(a) Meeting Date:**    10/29/10 |
| **Period Ending:** 10/08/21 | **Claims Bar Date:**    02/02/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Initial Projected Date Of Final Report (TFR):**    December 30, 2012        **Current Projected Date Of Final Report (TFR):**    December 17, 2019  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 2:10-40964-RG |
| **Case Name:** | NORMAN SHEET METAL & MECHANICAL COR |
| **Taxpayer ID #:** | **-***6388 |
| **Period Ending:** | 10/08/21 |

| | |
|---|---|
| **Trustee:** | MICHAEL I. OKECHUKU (500500) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******44-65 - Checking Account |
| **Blanket Bond:** | $55,810,245.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/19/10 | {4} | Township of East Hanover | Payment for Services Rendered | 1129-000 | 6,684.94 | | 6,684.94 |
| 10/19/10 | {5} | Paul Parker & Andrea Hagan | Payment of  "Service Contract " | 1129-000 | 9,309.00 | | 15,993.94 |
| 10/29/10 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 0.05 | | 15,993.99 |
| 10/29/10 | | The Bank of New York Mellon | Backup Withholding posting | 2810-000 | | 0.01 | 15,993.98 |
| 11/02/10 | {4} | Royal Master Grinders, Inc. | Payment for Services Rendered | 1121-000 | 1,500.00 | | 17,493.98 |
| 11/02/10 | {4} | David Easton Incorported | Payment for Services Rendered | 1121-000 | 1,023.51 | | 18,517.49 |
| 11/02/10 | {4} | Refrigeration Air Conditioning | Payment for Services Rendered | 1121-000 | 515.39 | | 19,032.88 |
| 11/09/10 | {4} | Anthony Lupo | Payment for Services Rendered | 1121-000 | 210.00 | | 19,242.88 |
| 11/09/10 | {4} | Vanick Properties Incorporated | Payment for Services Rendered | 1121-000 | 389.00 | | 19,631.88 |
| 11/09/10 | {4} | Brian M.Storms Or Maryann Storms | Payment for Services Rendered | 1121-000 | 535.00 | | 20,166.88 |
| 11/30/10 | {4} | First Presbyterian Church of Ridgewood | Payment for Boiler Repair | 1121-000 | 778.20 | | 20,945.08 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest Earned | 1270-000 | 0.16 | | 20,945.24 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest Earned | 1270-000 | 0.17 | | 20,945.41 |
| 01/10/11 | | INTERNATIONAL SURETIES, LTD. | Payment of Insurance Bond | 2300-000 | | 16.75 | 20,928.66 |
| 01/25/11 | {4} | David Easton Incorporated | Payment for Services Rendered | 1121-000 | 282.38 | | 21,211.04 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest Earned | 1270-000 | 0.17 | | 21,211.21 |
| 02/01/11 | {1} | Capitol One Bank | Funds from Bank Account Belonging to Estate | 1129-000 | 1,471.62 | | 22,682.83 |
| 02/01/11 | {1} | Capital One Bank | Funds from Bank Account Belonging to Estate | 1129-000 | 2,101.46 | | 24,784.29 |
| 02/01/11 | {1} | Capital One Bank | Funds from Bank Account Belonging to Estate | 1129-000 | 3,730.88 | | 28,515.17 |
| 02/24/11 | {2} | Scott Marinaccio | Payment for Services Rendered | 1129-000 | 224.00 | | 28,739.17 |
| 02/24/11 | {4} | Leigh Porges | Payment for Services Rendered | 1121-000 | 917.45 | | 29,656.62 |
| 02/24/11 | {2} | Scott Marinaccio | Payment for Services Rendered | 1129-000 | 0.70 | | 29,657.32 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest Earned | 1270-000 | 0.21 | | 29,657.53 |
| 03/01/11 | {4} | Board of Education, Passaic County Manchester, Regional HS D | Payment for Services Rendered | 1121-000 | 150.00 | | 29,807.53 |
| 03/01/11 | {4} | Hollister Construction Services, LLC. | Money owed to estate as subcontractor | 1129-000 | 118,042.20 | | 147,849.73 |
| 03/11/11 | {4} | John L. Acierno | Payment for Services Rendered | 1121-000 | 90.95 | | 147,940.68 |
| 03/11/11 | {4} | Diane F. Clarke | Payment for Services Rendered | 1121-000 | 486.85 | | 148,427.53 |
| 03/11/11 | {4} | Callahan Company | Payment for Services Rendered | 1121-000 | 783.30 | | 149,210.83 |
| 03/11/11 | {4} | ally | Payment for Services Rendered | 1121-000 | 410.02 | | 149,620.85 |
| 03/18/11 | {4} | A Lawrence & Mary Friscia Renee' Friscia & John Friscia | Payment for Services Rendered | 1121-000 | 656.98 | | 150,277.83 |
| 03/25/11 | {4} | Steven D. Hyman | Payment for Services Rendered | 1121-000 | 134.00 | | 150,411.83 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest Earned | 1270-000 | 3.68 | | 150,415.51 |
| 04/07/11 | {4} | Royal Master Grinders, Inc. | Payment for Services Rendered | 1121-000 | 240.26 | | 150,655.77 |
| 04/07/11 | {4} | First Presbyterian Church of | Payment for Services Rendered | 1121-000 | 283.55 | | 150,939.32 |

| | | | Subtotals : | | $150,956.08 | $16.76 | |

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

**Case Number:** 2:10-40964-RG
**Case Name:** NORMAN SHEET METAL & MECHANICAL COR

**Trustee:** MICHAEL I. OKECHUKU (500500)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******44-65 - Checking Account

**Taxpayer ID #:** **-***6388
**Period Ending:** 10/08/21

**Blanket Bond:** $55,810,245.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | Ridgewood | | | | | |
| 04/17/11 | {4} | Monte Electric, Inc. | Payment for Services Rendered | 1121-000 | 160.50 | | 151,099.82 |
| 04/17/11 | {15} | A.J. Willner Auctions, LLC. | Gross Sale Proceeds of Equiptment | 1129-000 | 191,629.35 | | 342,729.17 |
| 04/19/11 | {14} | Stearns Bank, N.A. | Estate's Proceeds from sale of Equiptment | 1129-000 | 405.00 | | 343,134.17 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest Earned | 1270-000 | 5.75 | | 343,139.92 |
| 05/12/11 | | Capital One, N.A. | Net Proceeds of Sale of Non-Estate Funds after Carve-out (Original Check No. 1002) | 4210-000 | | 172,466.41 | 170,673.51 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest Earned | 1270-000 | 6.60 | | 170,680.11 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest Earned | 1270-000 | 1.39 | | 170,681.50 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.43 | | 170,682.93 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 151.98 | 170,530.95 |
| 08/03/11 | {4} | Patrick T. Collins | Rent Payment for August 2011 | 1121-000 | 882.17 | | 171,413.12 |
| 08/15/11 | 1001 | A. Atkins Appraisal Corporation | Fee For Appraisal Services Rendered | 3711-000 | | 2,000.00 | 169,413.12 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.42 | | 169,414.54 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 396.60 | 169,017.94 |
| 09/06/11 | {4} | Susan Shih | Payment for Services Rendered | 1121-000 | 2,759.20 | | 171,777.14 |
| 09/06/11 | {4} | Board of Education Passaic High School District | Payment for Services Rendered | 1121-000 | 1,059.70 | | 172,836.84 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -11.69 | 172,848.53 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.40 | | 172,849.93 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 353.32 | 172,496.61 |
| 10/25/11 | {4} | Patrick T. Collins | Payment for Services Rendered | 1121-000 | 882.17 | | 173,378.78 |
| 10/25/11 | {4} | Patrick T. Collins | Reversed Deposit Adj. 31  Payment for Services Rendered | 1121-000 | -882.17 | | 172,496.61 |
| 10/27/11 | {4} | Patrick T. Collins | Payment for Services Rendered | 1121-000 | 882.17 | | 173,378.78 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.46 | | 173,380.24 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 342.69 | 173,037.55 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.40 | | 173,038.95 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 379.30 | 172,659.65 |
| 12/09/11 | {4} | Reed Auerbach & Adrienne Petite Auerbach | Payment of Funds Owed to Estate | 1121-000 | 2,218.11 | | 174,877.76 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.47 | | 174,879.23 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 357.51 | 174,521.72 |
| 01/27/12 | {4} | John L. Acierno | Payment for Services Rendered | 1121-000 | 214.00 | | 174,735.72 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.47 | | 174,737.19 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 381.53 | 174,355.66 |

Subtotals :  $200,233.99   $176,817.65

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

**Case Number:** 2:10-40964-RG

**Case Name:** NORMAN SHEET METAL & MECHANICAL COR

**Taxpayer ID #:** **-***6388

**Period Ending:** 10/08/21

**Trustee:** MICHAEL I. OKECHUKU (500500)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******44-65 - Checking Account

**Blanket Bond:** $55,810,245.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/16/12 | {4} | Bill H. Ranney | Payment for Services Rendered | 1121-000 | 90.00 | | 174,445.66 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 345.42 | 174,100.24 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 356.76 | 173,743.48 |
| 04/19/12 | {4} | John L. Acierno/ Ann Acierno | Payment for Services Rendered | 1121-000 | 214.00 | | 173,957.48 |
| 04/19/12 | {4} | Somerset Tire Service | Payment for Services Rendered | 1121-000 | 48.72 | | 174,006.20 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 344.25 | 173,661.95 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 391.49 | 173,270.46 |
| 06/07/12 | 1002 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/07/2012 FOR CASE #10-40964, Blanket Bond Payment | 2300-000 | | 17.84 | 173,252.62 |
| 06/14/12 | 1003 | Barbara Weisman, Esq. | Payment for Mediation Services | 3991-000 | | 1,062.00 | 172,190.62 |
| 06/27/12 | | Barbara Weisman, Esq. | Refund of Surplus Mediation Fee | 3991-000 | | -708.00 | 172,898.62 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 342.48 | 172,556.14 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 377.17 | 172,178.97 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 364.58 | 171,814.39 |
| 09/21/12 | {4} | Arlington Machine and Tool Company | Payment for Services Rendered | 1121-000 | 214.00 | | 172,028.39 |
| 09/28/12 | {4} | Nordic Custom Builders, Inc. | Outstanding Accounts Receivable | 1121-000 | 840.29 | | 172,868.68 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 328.66 | 172,540.02 |
| 10/16/12 | {4} | Contico Corp. | Payment for Services Rendered | 1121-000 | 447.85 | | 172,987.87 |
| 10/16/12 | {4} | Construction Contractors of New York | Payment for Services Rendered | 1121-000 | 11,049.92 | | 184,037.79 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 399.74 | 183,638.05 |
| 11/12/12 | {20} | City Erectors, Inc. | Settlement of Michael I. Okechuku v. City Erectors, Inc | 1249-000 | 3,000.00 | | 186,638.05 |
| 11/12/12 | {37} | Wright Express Financial Services Corp | Settlement of Trustee's Preference Claim against Wright Express | 1249-000 | 5,000.00 | | 191,638.05 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 385.04 | 191,253.01 |
| 12/28/12 | {21} | Building Systems & Services, Inc. | Initial Settlement Check in Okechuku v. Building Systems | 1249-000 | 5,000.00 | | 196,253.01 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 378.84 | 195,874.17 |
| 01/16/13 | {28} | S. Franklin & Son | Settlement of Preferential Transfer Claim-Okechuku vs. S. Franklin & Son, Inc. | 1249-000 | 2,000.00 | | 197,874.17 |
| 01/25/13 | | RABOBANK MIGRATION TRANSFER OUT | BANK OF NEW YORK MELLON | 9999-000 | | 197,874.17 | 0.00 |

Subtotals :        $27,904.78        $202,260.44

{} Asset reference(s)

Printed: 10/08/2021 02:48 AM    V.20.36

Exhibit 9

## Form 2

Page: 4

### Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 2:10-40964-RG |
| Case Name: | NORMAN SHEET METAL & MECHANICAL COR |
| Taxpayer ID #: | **-***6388 |
| Period Ending: | 10/08/21 |

| | |
|---|---|
| Trustee: | MICHAEL I. OKECHUKU (500500) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******44-65 - Checking Account |
| Blanket Bond: | $55,810,245.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 379,094.85 | 379,094.85 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 197,874.17 | |
| | | | Subtotal | | 379,094.85 | 181,220.68 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $379,094.85 | $181,220.68 | |

{} Asset reference(s)

Printed: 10/08/2021 02:48 AM    V.20.36

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 2:10-40964-RG | | **Trustee:** | MICHAEL I. OKECHUKU (500500) | | |
| **Case Name:** | NORMAN SHEET METAL & MECHANICAL COR | | **Bank Name:** | Mechanics Bank | | |
| | | | **Account:** | ******5765 - Checking Account | | |
| **Taxpayer ID #:** | **-***6388 | | **Blanket Bond:** | $55,810,245.00  (per case limit) | | |
| **Period Ending:** | 10/08/21 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/25/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 197,874.17 | | 197,874.17 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | 310.73 | 197,563.44 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | 265.22 | 197,298.22 |
| 03/08/13 | {4} | Building Systems & Services, Inc. | Payment for Services Rendered | 1121-000 | 5,000.00 | | 202,298.22 |
| 03/08/13 | 11004 | International Sureties, LTD. | Bond Payment for Term 01/01/13 to 01/01/14 | 2300-000 | | 210.69 | 202,087.53 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | 278.52 | 201,809.01 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | 309.62 | 201,499.39 |
| 05/01/13 | {35} | Lico Contracting, Inc. | Settlement Proceeds of Michael I. Okechuku, Chp. 7 Trustee vs. Lico Construction | 1249-000 | 8,000.00 | | 209,499.39 |
| 05/28/13 | {22} | Sweetwater Construction Corp. | Settlement of Michael I. Okechuku, Chp. 7 Trustee vs. Sweetwater | 1249-000 | 3,000.00 | | 212,499.39 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | 310.51 | 212,188.88 |
| 06/19/13 | 11005 | Veritext | Payment of Fees for Deposition Services | 3991-000 | | 506.85 | 211,682.03 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | 284.85 | 211,397.18 |
| 07/02/13 | 11006 | Capital One Bank | Balance of Settlement of Trustee vs. Lico Contracting, Inc. owed to Capital One | 4210-000 | | 6,400.00 | 204,997.18 |
| 07/02/13 | 11007 | Capital One Bank | Balance of Settlement Funds from Trustee vs. Sweetwater Construction | 4210-000 | | 2,400.00 | 202,597.18 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | 326.45 | 202,270.73 |
| 08/08/13 | {17} | Norman Mechanical Services, LLC. | Settlement of Okechuku vs. Norman Mechanical Services, LLC. | 1241-000 | 59,193.57 | | 261,464.30 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | 330.66 | 261,133.64 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | 363.08 | 260,770.56 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | 412.62 | 260,357.94 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 349.52 | 260,008.42 |
| 12/16/13 | 11008 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/16/2013 FOR CASE | 2300-000 | | 216.31 | 259,792.11 |

Subtotals :                    $273,067.74          $13,275.63

{} Asset reference(s)

Printed: 10/08/2021 02:48 AM    V.20.36

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

**Case Number:** 2:10-40964-RG
**Case Name:** NORMAN SHEET METAL & MECHANICAL COR

**Taxpayer ID #:** **-***6388
**Period Ending:** 10/08/21

**Trustee:** MICHAEL I. OKECHUKU (500500)
**Bank Name:** Mechanics Bank
**Account:** ******5765 - Checking Account
**Blanket Bond:** $55,810,245.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #10-40964, Term 01/01/14 to 01/01/15 | | | | |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 411.39 | 259,380.72 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 385.83 | 258,994.89 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 347.74 | 258,647.15 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 359.62 | 258,287.53 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 396.30 | 257,891.23 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 370.93 | 257,520.30 |
| 06/11/14 | {32} | Rothbard, Rothbard,Kohn & Kellar | Settlement of Michael Okechuku, Trustee, vs. Blair Realty $1,200 to Estate | 1129-000 | 6,000.00 | | 263,520.30 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 362.37 | 263,157.93 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 416.39 | 262,741.54 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 365.31 | 262,376.23 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 402.54 | 261,973.69 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 389.36 | 261,584.33 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 338.62 | 261,245.71 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 425.87 | 260,819.84 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 375.15 | 260,444.69 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 349.63 | 260,095.06 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 399.04 | 259,696.02 |
| 04/29/15 | 11009 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 04/29/2015 FOR CASE #10-40964 Voided on 04/29/15 | 2300-000 | | 143.39 | 259,552.63 |
| 04/29/15 | 11009 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 04/29/2015 FOR CASE #10-40964 Voided: check issued on 04/29/15 | 2300-000 | | -143.39 | 259,696.02 |
| 04/29/15 | 11010 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 04/29/2015 FOR CASE #10-40964 | 2300-000 | | 143.44 | 259,552.58 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 373.53 | 259,179.05 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 360.39 | 258,818.66 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 397.09 | 258,421.57 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 384.09 | 258,037.48 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 358.77 | 257,678.71 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 395.37 | 257,283.34 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 370.06 | 256,913.28 |

Subtotals :  $6,000.00  $8,878.83

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 2:10-40964-RG | |
| **Case Name:** | NORMAN SHEET METAL & MECHANICAL COR | |
| **Taxpayer ID #:** | **-***6388 | |
| **Period Ending:** | 10/08/21 | |

| | |
|---|---|
| **Trustee:** | MICHAEL I. OKECHUKU (500500) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5765 - Checking Account |
| **Blanket Bond:** | $55,810,245.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/19/15 | {38} | Sharp Management LLC | Settlement Proceeds_Adversary Case #12-2110 | 1249-000 | 45,000.00 | | 301,913.28 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 365.84 | 301,547.44 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 477.13 | 301,070.31 |
| 01/20/16 | 11011 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/20/2016 FOR CASE #10-40964 Stopped on 03/03/16 | 2300-000 | | 131.10 | 300,939.21 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 417.50 | 300,521.71 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 416.88 | 300,104.83 |
| 03/03/16 | 11011 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/20/2016 FOR CASE #10-40964 Stopped: check issued on 01/20/16 | 2300-000 | | -131.10 | 300,235.93 |
| 03/03/16 | 11012 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/03/2016 FOR CASE #10-40964, Replacement check for stopped payment | 2300-000 | | 131.11 | 300,104.82 |
| 03/11/16 | 11013 | Capital One | Okechuku v. Sharp Mgt, (PAS-L-230-15)(Chpt 7 Bankruptcy No. 10-10564) | 4210-000 | | 36,000.00 | 264,104.82 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 451.27 | 263,653.55 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 365.58 | 263,287.97 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 365.07 | 262,922.90 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 414.90 | 262,508.00 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 363.99 | 262,144.01 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 413.62 | 261,730.39 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 375.43 | 261,354.96 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 362.39 | 260,992.57 |
| 11/30/16 | {18} | Ingersoll-Rand Company | Settlement of Michael I. Okechuku v. Trane Company, Inc-12-02011 (RG) | 1249-000 | 3,000.00 | | 263,992.57 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 399.36 | 263,593.21 |
| 12/16/16 | 11014 | Bederson LLP | Court approved fees for Trustee's Accountants Voided on 12/16/16 | 3410-000 | | 19,935.45 | 243,657.76 |
| 12/16/16 | 11014 | Bederson LLP | Court approved fees for Trustee's Accountants Voided: check issued on 12/16/16 | 3410-000 | | -19,935.45 | 263,593.21 |
| 12/16/16 | 11015 | Bederson LLP | Court Approved Fees for Trustee's Accountants Voided on 12/16/16 | 3420-000 | | 226.54 | 263,366.67 |

Subtotals :          $48,000.00          $41,546.61

Exhibit 9

## Form 2

Page: 8

### Cash Receipts And Disbursements Record

**Case Number:** 2:10-40964-RG

**Case Name:** NORMAN SHEET METAL & MECHANICAL COR

**Taxpayer ID #:** **-***6388

**Period Ending:** 10/08/21

**Trustee:** MICHAEL I. OKECHUKU (500500)

**Bank Name:** Mechanics Bank

**Account:** ******5765 - Checking Account

**Blanket Bond:** $55,810,245.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/16/16 | 11015 | Bederson LLP | Court Approved Fees for Trustee's Accountants<br>Voided: check issued on 12/16/16 | 3420-000 | | -226.54 | 263,593.21 |
| 12/16/16 | 11016 | Trenk, DiPasquale, Della Fera & Sodono | Court Approved Fees for Trustee's Legal Counsel<br>Voided on 12/16/16 | 3210-000 | | 10,662.50 | 252,930.71 |
| 12/16/16 | 11016 | Trenk, DiPasquale, Della Fera & Sodono | Court Approved Fees for Trustee's Legal Counsel<br>Voided on 12/16/16 | 3210-000 | | -10,662.50 | 263,593.21 |
| 12/16/16 | 11017 | Trenk, DiPasquale, Della Fera & Sodono, P.C. | Court Approved Fees for Trustee's Legal Counsel<br>Voided on 12/16/16 | 3220-000 | | 206.61 | 263,386.60 |
| 12/16/16 | 11017 | Trenk, DiPasquale, Della Fera & Sodono, P.C. | Court Approved Fees for Trustee's Legal Counsel<br>Voided: check issued on 12/16/16 | 3220-000 | | -206.61 | 263,593.21 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 377.81 | 263,215.40 |
| 01/06/17 | 11018 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/06/2017 FOR CASE #10-40964 | 2300-000 | | 55.91 | 263,159.49 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 403.71 | 262,755.78 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 352.73 | 262,403.05 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 390.00 | 262,013.05 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 351.74 | 261,661.31 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 413.99 | 261,247.32 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 375.76 | 260,871.56 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 362.71 | 260,508.85 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 412.20 | 260,096.65 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 361.63 | 259,735.02 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 398.49 | 259,336.53 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 373.01 | 258,963.52 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 360.06 | 258,603.46 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 409.15 | 258,194.31 |
| 02/19/18 | 11019 | Capital One | Okechuku vs. Blair Realty LLC (Adv. Case No. 12-02026) (Chpt 7 Bankruptcy No. 10-40964) | 4210-000 | | 4,800.00 | 253,394.31 |
| 02/19/18 | 11020 | Capital One | Okechuku vs. Construction Contractors of NY (Adv. Case No. 12-02019) (Chpt 7 Bankruptcy No. 10-40964 | 4210-000 | | 8,840.08 | 244,554.23 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 345.96 | 244,208.27 |

Subtotals :          $0.00        $19,158.40

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 2:10-40964-RG | **Trustee:** MICHAEL I. OKECHUKU (500500) |
| **Case Name:** NORMAN SHEET METAL & MECHANICAL COR | **Bank Name:** Mechanics Bank |
| | **Account:** ******5765 - Checking Account |
| **Taxpayer ID #:** **-***6388 | **Blanket Bond:** $55,810,245.00  (per case limit) |
| **Period Ending:** 10/08/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/13/18 | 11021 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2018 FOR CASE #10-40964 | 2300-000 | | 172.18 | 244,036.09 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 351.17 | 243,684.92 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 338.82 | 243,346.10 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 385.05 | 242,961.05 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 337.81 | 242,623.24 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 372.24 | 242,251.00 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 360.05 | 241,890.95 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 185.55 | 241,705.40 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 218.52 | 241,486.88 |
| 11/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 198.48 | 241,288.40 |
| 12/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 191.70 | 241,096.70 |
| 01/31/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 217.98 | 240,878.72 |
| 02/28/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 184.78 | 240,693.94 |
| 03/29/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 191.23 | 240,502.71 |
| 04/30/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 210.85 | 240,291.86 |
| 05/21/19 | 11022 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/21/2019 FOR CASE #10-40964 | 2300-000 | | 72.51 | 240,219.35 |
| 05/31/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 204.06 | 240,015.29 |
| 06/28/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 184.11 | 239,831.18 |
| 07/31/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 216.83 | 239,614.35 |
| 08/30/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 196.94 | 239,417.41 |
| 09/30/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 190.21 | 239,227.20 |
| 10/31/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 216.29 | 239,010.91 |
| 11/29/19 | | Rabobank, N.A. | BANK & TECHNOLOGY SERVICES FEE | 2600-000 | | 183.34 | 238,827.57 |
| 05/19/20 | 11023 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/19/2020 FOR CASE #10-40964 | 2300-000 | | 83.59 | 238,743.98 |
| 02/04/21 | 11024 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/04/2021 FOR CASE #10-40964, Bond # 016026384 for 01/01/2021 to 01/01/2022 | 2300-000 | | 109.82 | 238,634.16 |
| 02/25/21 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 238,634.16 | 0.00 |

| | | | | Subtotals : | $0.00 | $244,208.27 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 2:10-40964-RG | | Trustee: | MICHAEL I. OKECHUKU (500500) |
|---|---|---|---|---|
| Case Name: | NORMAN SHEET METAL & MECHANICAL COR | | Bank Name: | Mechanics Bank |
| | | | Account: | ******5765 - Checking Account |
| Taxpayer ID #: | **-***6388 | | Blanket Bond: | $55,810,245.00  (per case limit) |
| Period Ending: | 10/08/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 327,067.74 | 327,067.74 | $0.00 |
| | | | Less: Bank Transfers | | 197,874.17 | 238,634.16 | |
| | | | Subtotal | | 129,193.57 | 88,433.58 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $129,193.57 | $88,433.58 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 2:10-40964-RG | |
| **Case Name:** | NORMAN SHEET METAL & MECHANICAL COR | |
| | | |
| **Taxpayer ID #:** | **-***6388 | |
| **Period Ending:** | 10/08/21 | |

| | |
|---|---|
| **Trustee:** | MICHAEL I. OKECHUKU (500500) |
| **Bank Name:** | People's United Bank |
| **Account:** | ******6830 - Checking Account |
| **Blanket Bond:** | $55,810,245.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/25/21 | | Transition Transfer Credit | Transition Transfer Credit | 9999-000 | | -238,634.16 | 238,634.16 |
| 03/31/21 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 420.71 | 238,213.45 |
| 04/30/21 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 381.79 | 237,831.66 |
| 05/05/21 | | People's United Bank | Bank and Technology Services Fee Adjustment | 2600-000 | | -802.50 | 238,634.16 |
| 05/06/21 | 21025 | MICHAEL I. OKECHUKU | Dividend paid 100.00% on $28,664.42, Trustee Compensation;  Reference: | 2100-000 | | 28,664.42 | 209,969.74 |
| 05/06/21 | 21026 | Oxford Health Plans | Trustee Compensation & Expenses | 5400-000 | | 8,630.46 | 201,339.28 |
| 05/06/21 | 21027 | Dennis A. Romano | Trustee Compensation & Expenses | 5400-000 | | 1,663.59 | 199,675.69 |
| 05/06/21 | 21028 | Steve Evans | Trustee Compensation & Expenses | 5400-000 | | 796.34 | 198,879.35 |
| 05/06/21 | 21029 | State of New Jersey | Trustee Compensation & Expenses | 5800-000 | | 934.05 | 197,945.30 |
| 05/06/21 | 21030 | Department of Treasury - Internal Revenue Service | Trustee Compensation & Expenses | 5800-000 | | 197,945.30 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | 0.00 | -238,634.16 | |
| **Subtotal** | 0.00 | 238,634.16 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$238,634.16** | |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **Checking # ****-******44-65** | 379,094.85 | 181,220.68 | 0.00 |
| **Checking # ******5765** | 129,193.57 | 88,433.58 | 0.00 |
| **Checking # ******6830** | 0.00 | 238,634.16 | 0.00 |
| | $508,288.42 | $508,288.42 | $0.00 |